Jerardo RODRIGUEZ, Plaintiff–
Appellant,

v.

Max WILLIAMS, Director of ODOC;
et al., Defendants–Appellees.

No. 10–35530.

United States Court of Appeals,
Ninth Circuit.

Submitted Aug. 11, 2011.*

Filed Aug. 17, 2011.

Jerardo Rodriguez, Arlington, WA, pro se.

Leigh Salmon, Oregon Department of Justice, Salem, OR, for Defendants–Appellees.

Before: THOMAS, SILVERMAN, and CLIFTON, Circuit Judges.

### MEMORANDUM **

Former Oregon state prisoner Jerardo Rodriguez appeals pro se from the district

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

court's summary judgment in his 42 U.S.C. § 1983 action alleging claims related to the conditions of his prior confinement and subsequent parole proceedings. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's decision to grant summary judgment. *Toguchi v. Chung,* 391 F.3d 1051, 1056 (9th Cir.2004). We review for an abuse of discretion the district court's decision to permit a party to amend its answer. *Owens v. Kaiser Found. Health Plan, Inc.,* 244 F.3d 708, 712 (9th Cir.2001). We affirm.

The district court properly granted summary judgment as to Rodriguez's claims regarding the conditions of his confinement because these claims were barred by the applicable two-year statute of limitations, and Rodriguez failed to establish circumstances warranting equitable tolling. *See Alameda Books, Inc. v. City of Los Angeles,* 631 F.3d 1031, 1041 (9th Cir.2011) (§ 1983 limitations period is the personal injury statute of limitations of the state where the claims arose); *see also* Or.Rev. Stat. § 12.110(1) (personal injury claims subject to two-year statute of limitations); *DeArmond v. Dep't of Revenue,* 14 Or. Tax 112, 117 (1997) (equitable tolling applies where claimant files defective pleading during statutory period or is induced by adversaries into missing a filing deadline); *cf. also Miranda v. Castro,* 292 F.3d 1063, 1066 (9th Cir.2002) ("[E]quitable tolling is unavailable in most cases and is appropriate only if *extraordinary* circumstances beyond a prisoner's control make it impossible to file a [federal habeas] petition on time." (citation and internal quotation marks omitted)).

The district court properly granted summary judgment as to Rodriguez's remaining claims against the Oregon Board of Parole and Post Prison Supervision because these defendants are shielded by Eleventh Amendment immunity, and did not waive this defense by failing to raise it initially in their summary judgment motion. *See Cal. Franchise Tax Bd. v. Jackson,* 184 F.3d 1046, 1048–49 (9th Cir.1999) (Eleventh Amendment's jurisdictional bar to suing a state or its agencies in federal court can be raised at any time by a party or the court sua sponte).

The district court did not abuse its discretion in granting defendants leave to amend their answer to add a statute of limitations defense because defendants notified both Rodriguez and his former counsel of their intent to raise the defense early on, and Rodriguez was not prejudiced by the amendment. *See* Fed. R.Civ.P. 15(a)(2) (court should "freely give leave [to amend] when justice so requires"); *Rivera v. Anaya,* 726 F.2d 564, 566 (9th Cir.1984) (absent prejudice to plaintiff, defendant could raise the limitations defense first during summary judgment).

Rodriguez's remaining contentions are unpersuasive.

**AFFIRMED.**